**EXHIBIT A**
**to Declaration of Rachel S. Doughty**

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 06/21/2023 | 0.1 | 0% | 0.1 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Exchange emails with USRTK client re: taking on additional FOIA cases | Jessica Blome |
| TimeEntry | 07/11/2023 | 0.5 | 50% | 0.3 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Intake call with client, create new matter | Jessica Blome |
| TimeEntry | 07/11/2023 | 0.1 |  | 0.1 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Review initial email from Dan Snyder including requests for documents from CDC and HHS; review and update per request to CDC | Lily Rivo |
| TimeEntry | 07/11/2023 | 0.1 |  | 0.1 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Confer with JB regarding upcoming meeting; potential filing of complaint | Lily Rivo |
| TimeEntry | 07/11/2023 | 0.1 |  | 0.1 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Confer with LR regarding upcoming meeting; potential filing of complaint | Jessica Blome |
| TimeEntry | 07/11/2023 | 0.5 |  | 0.5 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Intake call with client, discuss case strategy | Lily Rivo |
| TimeEntry | 07/13/2023 | 0.3 | 100% | 0.0 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Prepare new matter and representation agreement | Jessica Blome |
| TimeEntry | 07/14/2023 | 2.3 |  | 2.3 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Draft complaint against CDC, chronologically list facts and correspondence with agency; note discrepancy in client file and highlight sections of complaint requiring review | Lily Rivo |
| TimeEntry | 07/14/2023 | 0.1 | 100% | 0.0 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Exchange emails with client re: representation agreement | Jessica Blome |
| TimeEntry | 07/17/2023 | 0.1 | 100% | 0.0 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Sign and return fully executed representation agreement | Jessica Blome |
| TimeEntry | 07/17/2023 | 1.3 | 15% | 1.1 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Draft complaint, update details of Request 1, compare to USRTK v NIH case for legal background/citations to FOIA | Lily Rivo |
| TimeEntry | 07/18/2023 | 2.7 | 15% | 2.3 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Complete factual background and correspondence, revise legal framework for final edits | Lily Rivo |
| TimeEntry | 07/18/2023 | 0.2 |  | 0.2 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with JB regarding status of complaint, legal framework and method of reviewing client files to support draft complaint | Lily Rivo |
| TimeEntry | 07/18/2023 | 0.2 |  | 0.2 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with LR regarding status of complaint, legal framework and method of reviewing client files to support draft complaint | Jessica Blome |
| TimeEntry | 07/20/2023 | 2.5 | 15% | 2.1 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Draft final version of factual description and timeline regarding FOIA Request 1, check citations; draft factual background on FOIA Request 2. | Lily Rivo |
| TimeEntry | 07/21/2023 | 2.6 | 15% | 2.2 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Final review of complaint; review Horowitz petition concerning revision to original public record request; update correspondence references and attachments; check citations | Lily Rivo |
| TimeEntry | 07/24/2023 | 1.6 | 75% | 0.4 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Edit formatting provided by USRTK complaint (reformat numbering); create exhibit caption pages; review as final complaint and submit to JB for edits | Lily Rivo |
| TimeEntry | 07/25/2023 | 0.1 |  | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with JB regarding legal framework and exclusions in draft complaint | Lily Rivo |
| TimeEntry | 07/25/2023 | 0.1 |  | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with LR regarding legal framework and exclusions in draft complaint | Jessica Blome |
| TimeEntry | 08/03/2023 | 1 |  | 1.0 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review/revise draft complaint | Jessica Blome |
| TimeEntry | 08/03/2023 | 0.1 |  | 0.1 | A106 Communicate (with client) L210 Pleadings | L210 Pleadings | Exchange emails with client re: status of complaint | Jessica Blome |
| TimeEntry | 08/04/2023 | 2 | 15% | 1.7 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Finalize edits of draft per JB suggestions, create exhibits A & B, send to clients for final review | Lily Rivo |
| TimeEntry | 08/04/2023 | 0.1 |  | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Exchange emails with LR re: structure of counts in complaint | Jessica Blome |
| TimeEntry | 08/04/2023 | 0.1 |  | 0.1 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | L210 Pleadings | Review emails with client regarding filing complaint and affect on production | Lily Rivo |
| TimeEntry | 08/04/2023 | 0.1 |  | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis. | L210 Pleadings | Call with LR regarding structure of counts for the complaint | Jessica Blome |
| TimeEntry | 08/04/2023 | 0.1 |  | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L210 Pleadings | Exchange emails with client | Jessica Blome |
| TimeEntry | 08/07/2023 | 0.1 |  | 0.1 | A106 Communicate (with client) L210 Pleadings | L210 Pleadings | Exchange emails with client re: minor edits to complaint, timeline for filing | Jessica Blome |
| TimeEntry | 08/14/2023 | 0.5 | 100% | 0.0 | A102 Research L210 Pleadings | L210 Pleadings | Look up local rules, download Civil Cover Sheet and Summons and fill in for filing | Donna Wallace |
| TimeEntry | 08/14/2023 | 0.4 | 15% | 0.3 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review complaint and exhibits in support of filing | Lily Rivo |
| TimeEntry | 08/14/2023 | 1.6 |  | 1.6 | A110 Manage data/files L210 Pleadings | L210 Pleadings | File case opening documents with DW; complaint and exhibits, corporate disclosure statement, and summons | Lily Rivo |
| TimeEntry | 08/14/2023 | 1.6 | 100% | 0.0 | A110 Manage data/files L210 Pleadings | L210 Pleadings | File case opening documents with LR; complaint and exhibits, corporate disclosure statement, and summons | Donna Wallace |
| TimeEntry | 08/14/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Download and docket Proposed Summons and Corp. Disclosure Statement | Donna Wallace |
| TimeEntry | 08/15/2023 | 0.1 |  | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with JB regarding procedural filing requirements and service | Lily Rivo |
| TimeEntry | 08/15/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with LR regarding procedural filing requirements and service | Jessica Blome |
| TimeEntry | 08/15/2023 | 0.1 | 100% |  | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Respond to JB email re docket | Donna Wallace |
| TimeEntry | 08/15/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Download and docket Order re Initial CMC and Summons | Donna Wallace |

1

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 08/15/2023 | 0.8 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Calendar tasks and CMC from Initial Order | Donna Wallace |
| TimeEntry | 08/15/2023 | 0.1 | | 0.1 | A108 Communicate (other external) L210 Pleadings | L210 Pleadings | Review updated docket; issued summons | Lily Rivo |
| TimeEntry | 08/16/2023 | 0.3 | 100% | 0.0 | A110 Manage data/files L320 Document Production | L210 Pleadings | Prepare service packets | Nuria de la Fuente |
| TimeEntry | 08/16/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with NF regarding SOP; check docket for issued summons | Lily Rivo |
| TimeEntry | 08/16/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with LR regarding SOP; check docket for issued summons | Nuria de la Fuente |
| TimeEntry | 08/16/2023 | 0.2 | 100% | 0.0 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with ND re service packet | Donna Wallace |
| TimeEntry | 08/16/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Docket issued summons | Nuria de la Fuente |
| TimeEntry | 08/16/2023 | 1.4 | 100% | 0.0 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Assemble 6 process of service packets | Nuria de la Fuente |
| TimeEntry | 08/16/2023 | 0.5 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Print service packets for 6 defendants | Nuria de la Fuente |
| TimeEntry | 08/16/2023 | 0.3 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Prepare service package postage | Nuria de la Fuente |
| TimeEntry | 08/16/2023 | 0.5 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Take service packets to post office and send via certified mail | Nuria de la Fuente |
| TimeEntry | 08/18/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Verify delivery of service via certified mail | Nuria de la Fuente |
| TimeEntry | 08/22/2023 | 0.4 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check USPS tracking for service delivery completion and notify attys of delivery status | Nuria de la Fuente |
| TimeEntry | 08/23/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with NF regarding service packets | Lily Rivo |
| TimeEntry | 08/23/2023 | 0.2 | 100% | 0.0 | A108 Communicate (other external) L140 Document/File Management | L210 Pleadings | Call USPS to clarify certified mail delivery | Nuria de la Fuente |
| TimeEntry | 08/23/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Email with atty to update on USPS delivery confirmation of service packets | Nuria de la Fuente |
| TimeEntry | 08/23/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with NF regarding Service of Process | Lily Rivo |
| TimeEntry | 08/23/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer with ND re calendaring U.S. Right to Know | Donna Wallace |
| TimeEntry | 08/23/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Look up summons and answer statutes; Task self to enter deadlines for D's answer based on date that summons was served to each party. | Nuria de la Fuente |
| TimeEntry | 08/24/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Track delivered service to 2/6 defendants, CDC and HHS, print and scan with certified mail slip | Nuria de la Fuente |
| TimeEntry | 08/24/2023 | 0.8 | 100% | 0.0 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Assemble POS of summons to file | Nuria de la Fuente |
| TimeEntry | 08/24/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Review POS and confer with NF regarding filing | Lily Rivo |
| TimeEntry | 08/24/2023 | 0.5 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | File summons returned executed on PACER | Nuria de la Fuente |
| TimeEntry | 08/24/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with DW and NF regarding service | Lily Rivo |
| TimeEntry | 08/24/2023 | 0.2 | 100% | 0.0 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with ND re filing POS of Summons | Donna Wallace |
| TimeEntry | 08/24/2023 | 0.2 | | 0.2 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Review matter, note filing of consent to magistrate judge form | Lily Rivo |
| TimeEntry | 08/24/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L250 Other Written Motions and Submissions | L250 Other Written Motions and... | Draft Consent/Declination to Magistrate Judge | Donna Wallace |
| TimeEntry | 08/24/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer with DW re filing consent to magistrate | Lily Rivo |
| TimeEntry | 08/24/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer with LR re filing consent to magistrate | Lily Rivo |
| TimeEntry | 08/24/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Confer with NF regarding service of process and calculation FOIA response date | Lily Rivo |
| TimeEntry | 08/24/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Confer with LR regarding service of process and calculation FOIA response date | Nuria de la Fuente |
| TimeEntry | 08/24/2023 | 0.3 | | 0.3 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Communicate with NF regarding filings, executed summons | Lily Rivo |
| TimeEntry | 08/24/2023 | 0.3 | 100% | 0.0 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer with NDLF re: filing issue for FOIA complaints | Jessica Blome |
| TimeEntry | 08/24/2023 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer with DW and check final consent for magistrate judge form for filing | Lily Rivo |
| TimeEntry | 08/25/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Exchange emails with client re: consent to magistrate | Jessica Blome |
| TimeEntry | 08/28/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Add Magistrate Judge to Contacts | Donna Wallace |
| TimeEntry | 08/28/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Download and docket Summons US AG | Donna Wallace |
| TimeEntry | 08/28/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Download and Docket Summons USAO | Donna Wallace |
| TimeEntry | 08/28/2023 | 0.3 | 100% | 0.0 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Confer with ND re calendaring | Donna Wallace |
| TimeEntry | 08/28/2023 | 0.3 | 100% | 0.0 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Call ECF docket clerk to correct deadlines to answer | Nuria de la Fuente |
| TimeEntry | 08/28/2023 | 0.7 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | ECF summons returned executed to for remaining defendants | Nuria de la Fuente |
| TimeEntry | 08/28/2023 | 0.4 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Task and Calendar Deadlines | Nuria de la Fuente |
| TimeEntry | 08/29/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Email client regarding consent to magistrate jurisdiction | Lily Rivo |
| TimeEntry | 08/29/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Exchange emails with client re: consent to magistrate | Jessica Blome |
| TimeEntry | 08/29/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer with JB about consent to magistrate jurisdiction, filing | Lily Rivo |
| TimeEntry | 08/29/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer with LR about consent to magistrate jurisdiction, filing | Jessica Blome |
| TimeEntry | 08/29/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Change date and finalize Consent to Mag. Judge and file | Donna Wallace |
| TimeEntry | 08/29/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer with DW regarding pacer credentials | Lily Rivo |
| TimeEntry | 08/29/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Download and Docket DKT 15 - P's Consent to Mag. Judge | Donna Wallace |

2

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 09/01/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Download and docket DKT 16 | Donna Wallace |
| TimeEntry | 09/06/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L210 Pleadings | L210 Pleadings | Email opposing counsel re extension of time to answer | Lily Rivo |
| TimeEntry | 09/06/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Call USPS to clarify the two different day, delivery confirmations of the same package that was for the AGs office; request call back | Nuria de la Fuente |
| TimeEntry | 09/06/2023 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L210 Pleadings | L210 Pleadings | Review draft stipulation to extend time to answer and reply to opposing counsel granting permission | Lily Rivo |
| TimeEntry | 09/06/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Downloaded, docketed and calendared new answer deadline per Stipulation on 9/6/23 (DKT 017) | Donna Wallace |
| TimeEntry | 09/11/2023 | 0.4 | 100% | 0.0 | A103 Draft/revise P280 Other | P280 Other | Send staff model sub of counsel; review docket in taking over case from JB; change deadline notifications to RSD | Rachel Doughty |
| TimeEntry | 09/11/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Save USPS delivery confirmation of actual day service delivered to HHS USAG | Nuria de la Fuente |
| TimeEntry | 09/11/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Prepare notice of appearance of counsel | Nuria de la Fuente |
| TimeEntry | 09/15/2023 | 0.8 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Draft Not of Substitution of Counsel and save template | Nuria de la Fuente |
| TimeEntry | 09/15/2023 | 0.4 | 100% | 0.0 | | L140 Document/File Management | Work on drafting a caption page template | Nuria de la Fuente |
| TimeEntry | 09/15/2023 | 0.5 | 100% | 0.0 | A110 Manage data/files L250 Other Written Motions and Submissions | L210 Pleadings | File Not of Sub of Counsel | Nuria de la Fuente |
| TimeEntry | 09/18/2023 | 0.1 | | 0.1 | A110 Manage data/files L210 Pleadings | L210 Pleadings | Check stipulation for deadline for defendant's answer; deadlines | Lily Rivo |
| TimeEntry | 09/20/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Other | L210 Pleadings | Confer with NDLF re: service | Jessica Blome |
| TimeEntry | 09/26/2023 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Confer with DW re calling clerk of court for Answer due dates adjustments per filings on PACER | Nuria de la Fuente |
| TimeEntry | 09/28/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Add Molly Friend to Clio (Opposing Counsel) | Donna Wallace |
| TimeEntry | 09/29/2023 | 0.1 | | 0.1 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Confirm per DKT 17 extension of Defendants answer until deadline of today; exchange email with RSD re same | Lily Rivo |
| TimeEntry | 09/29/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Download and docket Answer from Defendants | Donna Wallace |
| TimeEntry | 10/02/2023 | 0.8 | | 0.8 | A104 Review/analyze P300 Structure/Strategy/Analysis | L230 Court Mandated Conferences | Review file for strategy session with RSD; prep outline of step 1, contacting agency for response to number of documents and step 2, postponing CMC through production | Lily Rivo |
| TimeEntry | 10/03/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Download, docket and calendar Consent/Declination deadline | Donna Wallace |
| TimeEntry | 10/03/2023 | 0.2 | | 0.2 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer with RSD regarding strategy and agency production | Lily Rivo |
| TimeEntry | 10/03/2023 | 0.2 | | 0.2 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer w/ associate regarding strategy and agency production | Rachel Doughty |
| TimeEntry | 10/03/2023 | 0.2 | 100% | 0.0 | A101 Plan and prepare for P300 Structure/Strategy/Analysis | L230 Court Mandated Conferences | Prepare for RSD strategy meeting, review calendar for CMC statement deadline | Lily Rivo |
| TimeEntry | 10/04/2023 | 0.2 | | 0.2 | A104 Review/analyze L210 Pleadings | L210 Pleadings | Review defendants' answer and draft email to client in response to agency allegation that it provided records | Lily Rivo |
| TimeEntry | 10/05/2023 | 0.1 | 100% | 0.0 | A104 Review/analyze P100 Project Administration | P100 Project Administration | Review deadlines | Rachel Doughty |
| TimeEntry | 10/05/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with RSD regarding conferring with CDC | Lily Rivo |
| TimeEntry | 10/05/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with clients re documents produced August18 via CDC answer | Lily Rivo |
| TimeEntry | 10/05/2023 | 0.3 | | 0.3 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review file and correspondence regarding production and two requests estimate of responses | Lily Rivo |
| TimeEntry | 10/05/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with CDC regarding setting up production and response to requests | Lily Rivo |
| TimeEntry | 10/05/2023 | 0.4 | | 0.4 | A102 Research L120 Analysis/Strategy | L120 Analysis/Strategy | Review requests in preparation for meeting with CDC; strategize to request information on CDC sense of number of records, production rate strategy for case management conference statement | Lily Rivo |
| TimeEntry | 10/06/2023 | 0.2 | | 0.2 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with client regarding documents provided by CDC; confirm date of transmission in CDC answer | Lily Rivo |
| TimeEntry | 10/06/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with opposing counsel re strategy discussion | Lily Rivo |
| TimeEntry | 10/11/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Save, send and calendar docket update | Nuria de la Fuente |
| TimeEntry | 10/13/2023 | 0.7 | | 0.7 | A101 Plan and prepare for L120 Analysis/Strategy | L120 Analysis/Strategy | Plan for and prepare for call with agency regarding status of FOIA requests (1) and (2); review USRTK v NIH for DS language on stipulation and proposed case management order outlining search terms and production | Lily Rivo |
| TimeEntry | 10/13/2023 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Review email to client re document production, confer w/ co-counsel in advance of case management call with agency attorney | Rachel Doughty |
| TimeEntry | 10/13/2023 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with Agency regarding requests one and two as case status | Lily Rivo |
| TimeEntry | 10/13/2023 | 0.2 | | 0.2 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with clients following call with Agency regarding requests | Lily Rivo |
| TimeEntry | 10/13/2023 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Task follow up with agency, post-phonecall note and strategy | Lily Rivo |
| TimeEntry | 10/13/2023 | 0.1 | | 0.1 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re whether exemptions were cited in prior production | Rachel Doughty |
| TimeEntry | 10/13/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with Agency memorializing conversation on status update | Lily Rivo |

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 10/13/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding case status call with Agency and related strategy | Lily Rivo |
| TimeEntry | 10/13/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Memorialize conversation with Agency following call through email | Lily Rivo |
| TimeEntry | 10/13/2023 | 0.3 | | 0.3 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Post-call strategy notes regarding next steps for case status, including requesting from client front page exemptions from production | Lily Rivo |
| TimeEntry | 10/17/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with client regarding document production | Lily Rivo |
| TimeEntry | 10/17/2023 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review produced agency letter and redactions for Request 2 | Lily Rivo |
| TimeEntry | 10/18/2023 | 0.2 | 100% | 0.0 | A104 Review/analyze P280 Other | P280 Other | Download and docket change to CMC hearing and calendar | Donna Wallace |
| TimeEntry | 10/19/2023 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review CDC transmittal letter for review and exemption analysis | Lily Rivo |
| TimeEntry | 10/20/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Exchange emails with NF regarding docketing and calendaring CMC per Stipulation | Lily Rivo |
| TimeEntry | 10/23/2023 | 0.8 | | 0.8 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review FOIA documentation from client, analyze strategy regarding next steps with US Attny and for consult with RD, particularly regarding fully withheld records | Lily Rivo |
| TimeEntry | 10/23/2023 | 0.3 | 33% | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare ADR consent for submission to client | Lily Rivo |
| TimeEntry | 10/23/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer with RD regarding strategy | Lily Rivo |
| TimeEntry | 10/23/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Finalize and submit ADR form for client signature | Lily Rivo |
| TimeEntry | 10/23/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer with LR regarding strategy | Rachel Doughty |
| TimeEntry | 10/24/2023 | 0.1 | | 0.1 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Finalize ADR form for NF filing today | Lily Rivo |
| TimeEntry | 10/24/2023 | 0.3 | 100% | 0.0 | A110 Manage data/files L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | File ARD on Pacer | Nuria de la Fuente |
| TimeEntry | 10/24/2023 | 0.4 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Updated relative due dates to Initial CMC per DKT 022 continuing CMC | Nuria de la Fuente |
| TimeEntry | 10/24/2023 | 0.4 | | 0.4 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Review production and draft email to US Attorney requesting Vaughn Index and information concerning both Requests | Lily Rivo |
| TimeEntry | 10/25/2023 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Review communication from yesterday, confer with US Attny regarding requests for universe of potentially responsive documentation | Lily Rivo |
| TimeEntry | 10/26/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with AG regarding status of production, follow up from phonecall yesterday | Lily Rivo |
| TimeEntry | 10/26/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re production of documents and need for | Rachel Doughty |
| TimeEntry | 10/31/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis. | P300 Structure/Strategy/Analysis | Confer with LR regarding strategy for drafting stipulation, preference of Agency for initial drafting | Jessica Blome |
| TimeEntry | 10/31/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis. | P300 Structure/Strategy/Analysis | Confer with JB regarding strategy for drafting stipulation, preference of Agency for initial drafting | Lily Rivo |
| TimeEntry | 10/31/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with AG regarding status of search from client and stipulation to extend deadlines for CMC | Lily Rivo |
| TimeEntry | 11/01/2023 | 0.8 | | 0.8 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review proposed stipulation to extend CMC from Agency, redline version for RSD review | Lily Rivo |
| TimeEntry | 11/01/2023 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket with court received docs and update calendar | Nuria de la Fuente |
| TimeEntry | 11/02/2023 | 0.2 | | 0.2 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Edit stipulation | Rachel Doughty |
| TimeEntry | 11/02/2023 | 0.3 | | 0.3 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Finalize edits to stipulation per RSD adding factual detail and moving dates earlier | Lily Rivo |
| TimeEntry | 11/02/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange email with AG regarding draft stipulation to move CMC and status report | Lily Rivo |
| TimeEntry | 11/03/2023 | 0.1 | | 0.1 | A110 Manage data/files L230 Court Mandated Conferences | L230 Court Mandated Conferences | Confirm service receipt email for docketing and provide RD confirmation | Lily Rivo |
| TimeEntry | 11/03/2023 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket with proposed order and notiffy attys | Nuria de la Fuente |
| TimeEntry | 11/07/2023 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review docket, check matter for court order memorializing stipulation | Lily Rivo |
| TimeEntry | 11/07/2023 | 0.2 | | 0.2 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer w/ associate re Vaughn Index and keeping pressure on agency to get response | Rachel Doughty |
| TimeEntry | 11/08/2023 | 0.4 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Save granted-in-part Stip to the docket, calendar new dates and notified attys | Nuria de la Fuente |
| TimeEntry | 11/08/2023 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review text-order stipulating to next CMC, confirm deadlines | Lily Rivo |
| TimeEntry | 11/09/2023 | 0.1 | | 0.1 | A104 Review/analyzeL120 Analysis/Strategy | L120 Analysis/Strategy | Review stipulation and email communications with AG, note deadline for production by end of the month and status of vaughn index, draft follow up note to AG | Lily Rivo |
| TimeEntry | 11/14/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with AG re production, status report and response to Request 2 Vaughn Index | Lily Rivo |
| TimeEntry | 11/21/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with AG to confirm on-track for production and regarding Vaughn index | Lily Rivo |
| TimeEntry | 11/21/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ associate re documents not yet rec'd | Rachel Doughty |
| TimeEntry | 11/22/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with AG regarding status of production for Request 1 and Vaughn Index Request 2 from AG | Lily Rivo |
| TimeEntry | 11/26/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Confer w/ staff re responding to deadlines proposed by agency to respond to requests | Rachel Doughty |
| TimeEntry | 11/27/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with AG regarding Vaughn Index re Request 2, lifting of redactions, and production re Request 1 | Lily Rivo |

4

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 11/27/2023 | 0.2 | | 0.2 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Draft email to clients with status update, summarize communication from the AG and clarify next steps regarding Request 2 Vaughn Index | Lily Rivo |
| TimeEntry | 11/28/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with AG regarding production for request 2 | Lily Rivo |
| TimeEntry | 12/04/2023 | 0.4 | | 0.4 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review transmitted documents from CDC re Request 2, note redaction per b(6) | Lily Rivo |
| TimeEntry | 12/04/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with clients regarding review of Request 2, necessity of requesting Vaughn Index | Lily Rivo |
| TimeEntry | 12/05/2023 | 0.2 | | 0.2 | A104 Review/analyze P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Review docket and correspondence from counsel to provide RSD status update | Lily Rivo |
| TimeEntry | 12/18/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with client regarding review of second production for request 2 | Lily Rivo |
| TimeEntry | 12/19/2023 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re obtaining documents from the agency | Rachel Doughty |
| TimeEntry | 12/19/2023 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with client regarding potential Vaughn index Request 2 | Lily Rivo |
| TimeEntry | 12/19/2023 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding strategy for production with Agency | Lily Rivo |
| TimeEntry | 12/19/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with agency regarding production and status of documents | Lily Rivo |
| TimeEntry | 12/21/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with AG regarding request for scheduled production and information on universe of records for Request 1. | Lily Rivo |
| TimeEntry | 12/21/2023 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review correspondence to confirm lack of response regarding universe of records for Request 1 in support of email requesting schedule of production | Lily Rivo |
| TimeEntry | 12/22/2023 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Review email transmittal and records from Agency re request 1 | Lily Rivo |
| TimeEntry | 01/02/2024 | 0.3 | | 0.3 | A101 Plan and prepare for L120 Analysis/Strategy | L120 Analysis/Strategy | Plan for meeting with RSD regarding request 1 | Lily Rivo |
| TimeEntry | 01/02/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD about strategy for FOIA responses | Lily Rivo |
| TimeEntry | 01/02/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR about strategy for FOIA responses; communication with Agency | Rachel Doughty |
| TimeEntry | 01/02/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with clients regarding Request 1 and follow-up with agency | Lily Rivo |
| TimeEntry | 01/02/2024 | 0.1 | | 0.1 | A102 Research C200 Researching Law | C200 Researching Law | Research b(5) exemption as applied to external communications | Lily Rivo |
| TimeEntry | 01/03/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ staff re need for Vaughan Index | Rachel Doughty |
| TimeEntry | 01/03/2024 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review email from client with list of b(5) redactions at issue, compare to USRTK Vaughn index cases from DS | Lily Rivo |
| TimeEntry | 01/03/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Review email from client and exchange email with RSD regarding strategy for contacting agency and requesting Vaughn Index | Lily Rivo |
| TimeEntry | 01/03/2024 | 0.2 | | 0.2 | A102 Research L120 Analysis/Strategy | L120 Analysis/Strategy | Review exemption 5 and confer w/ associate re same | Rachel Doughty |
| TimeEntry | 01/04/2024 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review previous communications with Agency re Vaughn Index for Request 2 | Lily Rivo |
| TimeEntry | 01/04/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with Agency regarding Vaughn Index for production Request 1 | Lily Rivo |
| TimeEntry | 01/04/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding strategy to secure information on redacted pages; client communication stating issues with production Req 1 | Lily Rivo |
| TimeEntry | 01/04/2024 | 0.1 | | 0.1 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ opposing counsel re Vaughn index | Rachel Doughty |
| TimeEntry | 01/12/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with Agency re Vaughn Index | Lily Rivo |
| TimeEntry | 01/16/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ associate re how to respond to agency Vaughn Index without deadline email | Rachel Doughty |
| TimeEntry | 01/16/2024 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with JB regarding status of case; strategy re lack of deadline | Lily Rivo |
| TimeEntry | 01/16/2024 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding status of case; strategy re lack of deadline | Jessica Blome |
| TimeEntry | 01/16/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Review email response from Agency regarding production of Vaughn index, release of remaining documents | Lily Rivo |
| TimeEntry | 01/16/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with Agency regarding Vaughn Index and production by the end of the month | Lily Rivo |
| TimeEntry | 01/17/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding status of case, strategy excessive delay by agency | Lily Rivo |
| TimeEntry | 01/17/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding status of case, strategy re excessive delay by agency | Rachel Doughty |
| TimeEntry | 01/19/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with Agency regarding Vaughn Index | Lily Rivo |
| TimeEntry | 01/23/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with JB regarding Vaughn Index, strategy for potentially amending complaint | Lily Rivo |
| TimeEntry | 01/23/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding Vaughn Index, strategy for potentially amending complaint | Jessica Blome |
| TimeEntry | 01/31/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with RSD regarding update on strategy | Lily Rivo |
| TimeEntry | 01/31/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with Agency regarding final production | Lily Rivo |
| TimeEntry | 01/31/2024 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Plan for and prepare for meeting with RSD re USRTK. Draft response to Agency for RSD review. | Lily Rivo |
| TimeEntry | 02/07/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with Agency regarding request for Vaughn index | Lily Rivo |

5

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 02/07/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding response to Agency and request for estimated date of completion | Lily Rivo |
| TimeEntry | 02/07/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding response to Agency and request for estimated date of completion | Rachel Doughty |
| TimeEntry | 02/13/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Discuss with staff following up on agency inaction | Rachel Doughty |
| TimeEntry | 02/13/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding Agency inaction | Lily Rivo |
| TimeEntry | 02/13/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with Agency regarding outstanding documents | Lily Rivo |
| TimeEntry | 02/13/2024 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review communications in preparation for meeting with RSD and draft Agency communication concerning lack of response | Lily Rivo |
| TimeEntry | 02/13/2024 | 0.3 | | 0.3 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Review law on unreasonable delay, draft email to OC regarding delay in Vaughn Index and production of remaining documents | Lily Rivo |
| TimeEntry | 02/14/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with Agency counsel regarding production of Vaughn Index | Lily Rivo |
| TimeEntry | 02/22/2024 | 0.1 | | 0.1 | A101 Plan and prepare for L120 Analysis/Strategy | L120 Analysis/Strategy | Review docket in preparation for meeting | Lily Rivo |
| TimeEntry | 02/23/2024 | 0.4 | | 0.4 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review produced FOIA documents, 2nd interim (and final) release for purpose of determining validity of exemptions claimed | Lily Rivo |
| TimeEntry | 02/28/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review docket, confirm CMS due 3/4 and email RSD regarding strategy | Lily Rivo |
| TimeEntry | 02/28/2024 | 0.3 | 100% | 0.0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Review 2nd interim production; confer w/ staff re same as well as upcoming CMC and need for CMS | Rachel Doughty |
| TimeEntry | 02/28/2024 | 0.2 | | 0.2 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Review B6 exemption in produced documents per RSD and draft status email to clients incorporating comments from RSD and noting upcoming court-dates | Lily Rivo |
| TimeEntry | 02/28/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD re strategy for upcoming management conference | Lily Rivo |
| TimeEntry | 02/29/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange email with Agency re CMS | Lily Rivo |
| TimeEntry | 02/29/2024 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review notes from RSD, draft email to Agency re CMS and Vaughn Index | Lily Rivo |
| TimeEntry | 02/29/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange emails with Agency regarding drafting CMS | Lily Rivo |
| TimeEntry | 03/01/2024 | 0.8 | | 0.8 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review CMS, docket and production dates, revise statement and submit to RSD for review | Lily Rivo |
| TimeEntry | 03/04/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange emails with RSD regarding joint status report | Lily Rivo |
| TimeEntry | 03/04/2024 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review transmittal letters regarding Requests 1 and 2, confirm no outstanding issues regarding Request 1 for draft joint stipulation | Lily Rivo |
| TimeEntry | 03/04/2024 | 1.5 | | 1.5 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Prepare CMS | Rachel Doughty |
| TimeEntry | 03/04/2024 | 1.1 | 100% | 0.0 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Revise joint status conference statement based on RSD revisions, review docket and correspondence accordingly | Lily Rivo |
| TimeEntry | 03/04/2024 | 0.9 | 100% | 0.0 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Revisions to joint status conference statement per RSD | Lily Rivo |
| TimeEntry | 03/04/2024 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review edits from Agency re case management statement and revise for final submission | Lily Rivo |
| TimeEntry | 03/04/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Confer with RSD regarding case management statement edits from Agency | Lily Rivo |
| TimeEntry | 03/04/2024 | 0.1 | 100% | 0.0 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review filed CMC statement | Lily Rivo |
| TimeEntry | 03/05/2024 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update dkt per service email | Nuria de la Fuente |
| TimeEntry | 03/05/2024 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update dkt per service email | Nuria de la Fuente |
| TimeEntry | 03/05/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails with client concerning b6 exemptions from Vaughn index | Lily Rivo |
| TimeEntry | 03/06/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with Agency re b6 exemptions re Request One | Lily Rivo |
| TimeEntry | 03/07/2024 | 0.3 | 100% | 0.0 | | | Notify attys of no time set for upcoming initial CMC hearing; Inquire Te. contacting clerk | Nuria de la Fuente |
| TimeEntry | 03/08/2024 | 0.2 | 100% | 0.0 | A108 Communicate (other external) L140 Document/File Management | L140 Document/File Management | Call Clerk and inquire Re. time for upcoming CMC | Nuria de la Fuente |
| TimeEntry | 03/08/2024 | 0.2 | 100% | 0.0 | A108 Communicate (other external) L140 Document/File Management | L140 Document/File Management | Update hearing calendaring for attys per updated CMC time | Nuria de la Fuente |
| TimeEntry | 03/08/2024 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review court scheduling order and moved deadlines for CMC and associated tasks | Lily Rivo |
| TimeEntry | 03/08/2024 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review order re CMS | Rachel Doughty |
| TimeEntry | 03/12/2024 | 0.1 | | 0.1 | A104 Review/analyze L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Review calendared court deadlines per order DKT 30 | Lily Rivo |
| TimeEntry | 03/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding Agency production of Vaughn index, strategy for follow-up with agency | Lily Rivo |
| TimeEntry | 03/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding Agency production of Vaughn index, strategy for follow-up and memorializing communications | Rachel Doughty |
| TimeEntry | 03/14/2024 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update calendaring per moved CMC | Nuria de la Fuente |
| TimeEntry | 03/29/2024 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review Agency's supplemental response letter and produced documents | Lily Rivo |
| TimeEntry | 03/29/2024 | 0.1 | | 0.1 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ co-counsel re lack of timely Vaughan Index | Rachel Doughty |

6

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 03/29/2024 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence re Vaughan index | Rachel Doughty |
| TimeEntry | 03/29/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Email co counsel regarding production of Vaughn index by Agency | Lily Rivo |
| TimeEntry | 04/01/2024 | 0.3 | | 0.3 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Review production, draft response to AG based on failure to provide Vaughn Index | Lily Rivo |
| TimeEntry | 04/01/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Review revised language for communication to Agency re VI and email regarding production | Lily Rivo |
| TimeEntry | 04/02/2024 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review produced Vaughn Index and email RSD regarding next step | Lily Rivo |
| TimeEntry | 04/02/2024 | 0.1 | | 0.1 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Draft email to client transmitting Vaughn Index and asking for review/concerns | Lily Rivo |
| TimeEntry | 04/02/2024 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Read through Vaughn index and compare supplemental document production to previous redactions | Lily Rivo |
| TimeEntry | 04/03/2024 | 0.2 | | 0.2 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Review client communication, note issues regarding production in recent release (duplication/inconsistency), draft response with calendar and request for careful analysis of VI | Lily Rivo |
| TimeEntry | 04/04/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w co-counsel re Vaughn Index | Rachel Doughty |
| TimeEntry | 04/09/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding strategy for review of Vaughn index, proposed briefing schedule with the Court | Lily Rivo |
| TimeEntry | 04/09/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding strategy for review of Vaughn index, proposed briefing schedule with the Court | Rachel Doughty |
| TimeEntry | 04/11/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with client regarding review of VI | Lily Rivo |
| TimeEntry | 04/12/2024 | 1.2 | | 1.2 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Draft Vaughn index spreadsheet and review client feedback on challenges and exemptions; review (b)(6) exemption as applied by agency | Lily Rivo |
| TimeEntry | 04/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with RSD regarding strategy for exemptions and challenges to VI | Lily Rivo |
| TimeEntry | 04/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re organization of review of client comments on Vaughan Index | Rachel Doughty |
| TimeEntry | 04/15/2024 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Discussing exemptions with co-counsel | Rachel Doughty |
| TimeEntry | 04/15/2024 | 0.4 | | 0.4 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding strategy for challenging exemptions to Agency production | Lily Rivo |
| TimeEntry | 04/15/2024 | 2.1 | | 2.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Based on research and client input, draft challenges to exemptions for Agency review; review Vaughn Index descriptions | Lily Rivo |
| TimeEntry | 04/15/2024 | 1.9 | | 1.9 | A102 Research C200 Researching Law | C200 Researching Law | Research law on exemptions to transmit Vaughn index challenges | Lily Rivo |
| TimeEntry | 04/15/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re exemptions clarification email to opposing counsel | Rachel Doughty |
| TimeEntry | 04/15/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding response to Agency re Vaughn Index | Lily Rivo |
| TimeEntry | 04/16/2024 | 0.3 | | 0.3 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Finalize and send communciation to USAO regarding challenges to Vaughn index and request for more information | Lily Rivo |
| TimeEntry | 04/16/2024 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with JB regarding strategy for upcoming case management conference and Vaughn Index | Lily Rivo |
| TimeEntry | 04/16/2024 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding strategy for upcoming case management conference and Vaughn Index | Jessica Blome |
| TimeEntry | 04/17/2024 | 0.2 | | 0.2 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Draft proposed CMC statement issues for RSD review | Lily Rivo |
| TimeEntry | 04/17/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re content of CMCS | Rachel Doughty |
| TimeEntry | 04/17/2024 | 1.5 | | 1.5 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Draft joint case management statement for Agency review | Lily Rivo |
| TimeEntry | 04/17/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding strategy for CMC statement | Lily Rivo |
| TimeEntry | 04/17/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with USAO regarding response to Vaughn index challenges | Lily Rivo |
| TimeEntry | 04/18/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Communicate with OC regarding drafting joint case management conference statement | Lily Rivo |
| TimeEntry | 04/18/2024 | 0.1 | | 0.1 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review and revise CMCS | Rachel Doughty |
| TimeEntry | 04/18/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange emails with RSD regarding joint case management conference statement and request for court deadline | Lily Rivo |
| TimeEntry | 04/19/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange email communication with USAO regarding signature CMC statement | Lily Rivo |
| TimeEntry | 04/19/2024 | 0.4 | | 0.4 | A110 Manage data/files L230 Court Mandated Conferences | L230 Court Mandated Conferences | Finalize and file joint CMC statement | Lily Rivo |
| TimeEntry | 04/19/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Provide client update on case management statement and anticipated deadlines | Lily Rivo |
| TimeEntry | 04/19/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Confer w/ co-counsel re calendaring CMC dates | Rachel Doughty |
| TimeEntry | 04/22/2024 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Review JCM Statement for calendaring to be completed per RD's email | Nuria de la Fuente |
| TimeEntry | 04/22/2024 | 0.1 | | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review order | Rachel Doughty |
| TimeEntry | 04/22/2024 | 0.1 | | 0.1 | A110 Manage data/files P280 Other | P280 Other | Review order from court regarding new deadlines, calendar accordingly | Lily Rivo |
| TimeEntry | 04/22/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with client transmitting court order continuing the case management conference and setting the deadline for re-production | Lily Rivo |
| TimeEntry | 04/23/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding status of case, proposed filing with status update pending production | Lily Rivo |

7

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 04/23/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with LR regarding status of case, proposed filing with status update pending production | Rachel Doughty |
| TimeEntry | 04/25/2024 | 0.3 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Task DKT 32 order continuing CMC and directing defendants to reprocessed production of documents | Nuria de la Fuente |
| TimeEntry | 04/26/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L140 Document/File Management | L140 Document/File Management | Receive updated production, transmit to client for review | Lily Rivo |
| TimeEntry | 04/26/2024 | 0.2 | | 0.2 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review agency correspondence and then correspondence to client transmitting add'l documents; confer w/ associate re next steps in advance of CMCS deadline | Rachel Doughty |
| TimeEntry | 04/29/2024 | 0.1 | | 0.1 | A110 Manage data/files L120 Analysis/Strategy | L120 Analysis/Strategy | Schedule deadline to follow up with client and OC in light of joint statement to court | Lily Rivo |
| TimeEntry | 05/01/2024 | 0.6 | | 0.6 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review production from 2024-04-26 following request for re-review of redactions/exemptions | Lily Rivo |
| TimeEntry | 05/01/2024 | 0.2 | | 0.2 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Draft follow up email to client requesting information on re-release of documents in light of case management statement deadline | Lily Rivo |
| TimeEntry | 05/06/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Review email exchange concerning document review, confer with RSD | Lily Rivo |
| TimeEntry | 05/06/2024 | 0.1 | | 0.1 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with clients regarding re-release and outstanding issues | Lily Rivo |
| TimeEntry | 05/06/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ client re any futher issues with claimed exemptions | Rachel Doughty |
| TimeEntry | 05/07/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Review email response from client regarding re-release review of documents | Lily Rivo |
| TimeEntry | 05/07/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re response to client and seeking final exemption lift from opposing counsel | Rachel Doughty |
| TimeEntry | 05/07/2024 | 0.2 | | 0.2 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Draft email follow-up asserting listed challenge to re-release of documents provided April 26th. | Lily Rivo |
| TimeEntry | 05/07/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Call counsel for agency to discuss supplemental release and outstanding challenges | Lily Rivo |
| TimeEntry | 05/07/2024 | 0.3 | | 0.3 | A102 Research L120 Analysis/Strategy | L120 Analysis/Strategy | Review challenges under b(5) for pre-decisional, factual information in light of communication challenging such | Lily Rivo |
| TimeEntry | 05/07/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with USAO regarding re-release and request for more information | Lily Rivo |
| TimeEntry | 05/08/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding strategy for CMC statement and re-release response | Lily Rivo |
| TimeEntry | 05/08/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Email CORR w/ co-counsel re last few documents and schedule for CMC | Rachel Doughty |
| TimeEntry | 05/08/2024 | 0.2 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Updating calendaring and tasks based on new order | Jessica San Luis |
| TimeEntry | 05/08/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Confer with JSL regarding calendaring/docketing change to CMC | Lily Rivo |
| TimeEntry | 05/10/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with client regarding re-release of documents, strategy for responding before CMC | Lily Rivo |
| TimeEntry | 05/14/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer with RSD regarding strategy for case management statement, outstanding FOIA documentation and fee analysis | Lily Rivo |
| TimeEntry | 05/14/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer with LR regarding strategy for case management statement, outstanding FOIA documentation and fee analysis | Rachel Doughty |
| TimeEntry | 05/14/2024 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review documentation and claimed exemption, write to client to confirm whether to pursue documents | Lily Rivo |
| TimeEntry | 05/14/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with client regarding pursuit of claim for further production | Lily Rivo |
| TimeEntry | 05/15/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with client confirming satisfaction with agency production of documents | Lily Rivo |
| TimeEntry | 05/15/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD regarding strategy for discussing fees with agency counsel; computation of fees | Lily Rivo |
| TimeEntry | 05/15/2024 | 0.3 | | 0.3 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review deadlines and assign out tasks; confer w/ staff re fees demand, how to ask IT to prepare fees chart, what to say to opposing counsel re settlement terms | Rachel Doughty |
| TimeEntry | 05/15/2024 | 0.2 | | 0.2 | A110 Manage data/files L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | [Admin] Confer with RSD re fees and costs sheet for IT to prepare | Lily Rivo |
| TimeEntry | 05/16/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss fees chart with co-counsel | Rachel Doughty |
| TimeEntry | 05/16/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss fees chart with co-counsel | Rachel Doughty |
| TimeEntry | 05/16/2024 | 0.9 | | 0.9 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare fee chart for RSD review, review billing entries and apply judgment, provide notes to RSD regarding such | Lily Rivo |
| TimeEntry | 05/16/2024 | 0.8 | | 0.8 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review fee chart and apply biling judgment; suggest settlement amount for fees to co-counsel | Rachel Doughty |
| TimeEntry | 05/16/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Follow up with agency counsel regarding preference for drafting case management statement | Lily Rivo |
| TimeEntry | 05/17/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange emails with OC regarding drafting CMC statement to be filed today | Lily Rivo |
| TimeEntry | 05/17/2024 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review billing entries for anticipated fee negotiation with OC | Lily Rivo |
| TimeEntry | 05/17/2024 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review previous CMC order in USRTK v DIA re discussion of attorneys' fee as remaining issue | Lily Rivo |
| TimeEntry | 05/17/2024 | 1 | | 1.0 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Revise defendants' proposed joint cmc statement, revise facts and plaintiff's statement, update caption | Lily Rivo |

8

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 05/17/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ assistant re fees and costs chart | Rachel Doughty |
| TimeEntry | 05/17/2024 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Prepare joint CMS | Rachel Doughty |
| TimeEntry | 05/17/2024 | 0.2 | | 0.2 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Finalize proposed order and joint statement for filing | Lily Rivo |
| TimeEntry | 05/17/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Confer with JSL regarding filing CMC stmt and proposed order | Lily Rivo |
| TimeEntry | 05/17/2024 | 0.3 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | File Joint CMC statement, proposed order; update docket and file | Jessica San Luis |
| TimeEntry | 05/24/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with client regarding production and missing information on document | Lily Rivo |
| TimeEntry | 05/24/2024 | 0.1 | 100% | 0.0 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with client regarding outstanding issue on production | Lily Rivo |
| TimeEntry | 05/24/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with client regarding request for more information on surrounding document | Lily Rivo |
| TimeEntry | 05/28/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with counsel for Agency regarding outstanding issue with cut-off document | Lily Rivo |
| TimeEntry | 05/30/2024 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange emails concerning production of document in supplemental release | Lily Rivo |
| TimeEntry | 06/07/2024 | 0.3 | 33% | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss settlement strategy w/ co-counsel | Rachel Doughty |
| TimeEntry | 06/07/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with RSD regarding fee settlement strategy | Lily Rivo |
| TimeEntry | 06/07/2024 | 0.2 | 100% | 0.0 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with LR regarding fee settlement strategy | Rachel Doughty |
| TimeEntry | 06/12/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Follow up with CDC counsel re fee discussion | Lily Rivo |
| TimeEntry | 06/12/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re settlement; review docket to check what has finally been filed | Rachel Doughty |
| TimeEntry | 06/20/2024 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review deadlines in preparation for call with RSD | Lily Rivo |
| TimeEntry | 06/21/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding fees and costs | Lily Rivo |
| TimeEntry | 06/24/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review CDC response to fee demand, request for billing entries | Lily Rivo |
| TimeEntry | 06/24/2024 | 0.5 | | 0.5 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Draft fee demand letter per OC request | Lily Rivo |
| TimeEntry | 06/25/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding preparation of demand letter | Lily Rivo |
| TimeEntry | 06/26/2024 | 1.4 | | 1.4 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Draft fee demand, update spreadsheet and provide to RSD for review | Lily Rivo |
| TimeEntry | 06/26/2024 | 1 | 33% | 0.7 | A102 Research C200 Researching Law | C200 Researching Law | Research law on eligibility for attorneys fees in FOIA cases | Lily Rivo |
| TimeEntry | 06/27/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Confer with RSD regarding case management conference statement due Monday | Lily Rivo |
| TimeEntry | 06/28/2024 | 0.3 | | 0.3 | A101 Plan and prepare for L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review file and revise strategy for stipulation due Monday for case statement | Lily Rivo |
| TimeEntry | 06/28/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Communicate with OC regarding upcoming CMC conference and drafting statement to move conference | Lily Rivo |
| TimeEntry | 06/29/2024 | 0.5 | | 0.5 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Preare settlement redline and settlement chart | Rachel Doughty |
| TimeEntry | 07/01/2024 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with OC regarding filing joint status report | Lily Rivo |
| TimeEntry | 07/01/2024 | 0.6 | | 0.6 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Update changes to fee demand letter per RSD, review caselaw and summarize regarding entitlement to relief | Lily Rivo |
| TimeEntry | 07/01/2024 | 0.3 | | 0.3 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Finalize joint statement for filing, incorporate OC edits | Lily Rivo |
| TimeEntry | 07/01/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange emails with OC regarding filing joint CMC statement | Lily Rivo |
| TimeEntry | 07/01/2024 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Finalize billing entries and submit to RSD for final review | Lily Rivo |
| TimeEntry | 07/01/2024 | 0.2 | 100% | 0.0 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Edits to CMC statement formatting; file and serve | Jessica San Luis |
| TimeEntry | 07/01/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Instruct JSL regarding filings; confer regarding lining up the paper/edits | Lily Rivo |
| TimeEntry | 07/02/2024 | 0.4 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file; re-set tasks and deadlines per new order | Jessica San Luis |
| TimeEntry | 07/02/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with RSD regarding strategy for submitting fee demand | Lily Rivo |
| TimeEntry | 07/02/2024 | 0.1 | | 0.1 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Review updated deadlines per Court order | Lily Rivo |
| TimeEntry | 07/04/2024 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Revise settlement offer | Rachel Doughty |
| TimeEntry | 07/05/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding fee demand and billing entries | Lily Rivo |
| TimeEntry | 07/05/2024 | 0.1 | | 0.1 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Revise fee demand letter per RSD and finalize to send to OC | Lily Rivo |
| TimeEntry | 07/19/2024 | 0.3 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket, tasks/deadlines and file with new CMC date | Jessica San Luis |
| TimeEntry | 07/26/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange emails with RSD regarding agency's failure to respond to fee request letter | Lily Rivo |
| TimeEntry | 07/26/2024 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ co-counsel re lack of response to fees settlement offer | Rachel Doughty |
| TimeEntry | 07/30/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss outstanding demand for fees, strategy for fee demand and alerting court of status with JB | Lily Rivo |
| TimeEntry | 07/30/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss outstanding demand for fees, strategy for fee demand and alerting court of status with LR | Jessica Blome |

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 08/06/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding fee demand | Lily Rivo |
| TimeEntry | 08/12/2024 | 0.2 | | 0.2 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Edit CMC statement, including factual update and suggested response | Lily Rivo |
| TimeEntry | 08/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange emails with RSD regarding CMC statement | Lily Rivo |
| TimeEntry | 08/12/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with co-counsel re CMCS--getting settlement offer from DOJ | Rachel Doughty |
| TimeEntry | 08/12/2024 | 0.1 | | 0.1 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Revise CMC statement per call with RSD | Lily Rivo |
| TimeEntry | 08/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Confer with RSD regarding edits to CMC statement | Lily Rivo |
| TimeEntry | 08/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Finalize joint statement through communication with opposing counsel | Lily Rivo |
| TimeEntry | 08/12/2024 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review filed statement and instruct JSL to calendar tentative deadlines | Lily Rivo |
| TimeEntry | 08/13/2024 | 0.4 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket, file; update tasks and calendar per stip; email to LR | Jessica San Luis |
| TimeEntry | 08/16/2024 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update deadines in Clio regarding CMC statement and CMC | Lily Rivo |
| TimeEntry | 08/27/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with agency cousnel regarding response to fee demand | Lily Rivo |
| TimeEntry | 08/30/2024 | 0.6 | 100% | 0.0 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Draft tasks and deadlines chart; email to RB/LR re: upcoming tasks | Jessica San Luis |
| TimeEntry | 09/04/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with agency counsel regarding settlement offer | Lily Rivo |
| TimeEntry | 09/13/2024 | 0.3 | | 0.3 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review counteroffer from agency | Lily Rivo |
| TimeEntry | 09/16/2024 | 0.3 | | 0.3 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ staff re counter offer and CMCS | Rachel Doughty |
| TimeEntry | 09/16/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with RSD regarding response to Agency offer | Lily Rivo |
| TimeEntry | 09/16/2024 | 0.2 | | 0.2 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Draft joint CMC statement | Lily Rivo |
| TimeEntry | 09/17/2024 | 0.3 | | 0.3 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review settlement correspondence, notes from strategy and propose counteroffer to USAO | Lily Rivo |
| TimeEntry | 09/17/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange email with OC regarding CMC statement | Lily Rivo |
| TimeEntry | 09/19/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Exchange email with JSL regarding filing CMC statement | Lily Rivo |
| TimeEntry | 09/19/2024 | 0.2 | | 0.2 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Finalize CMC statement for filing and inform JSL | Lily Rivo |
| TimeEntry | 09/19/2024 | 0.4 | 100% | 0.0 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Filing CM Statement; email to LR | Jessica San Luis |
| TimeEntry | 09/20/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Confer w/ staff re deadlines in case | Rachel Doughty |
| TimeEntry | 09/20/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysisison | P300 Structure/Strategy/Analysis | Confer with RSD regarding status of case | Lily Rivo |
| TimeEntry | 09/24/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer with LR regarding overview of case, management and deadlines | Rachel Doughty |
| TimeEntry | 09/24/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Confer with RSD regarding overview of case, management and deadlines | Rachel Doughty |
| TimeEntry | 09/24/2024 | 0.1 | | 0.1 | A101 Plan and prepare for P300 Structure/Strategy/Analysis | P300 Structure/Strategy/Analysis | Plan for meeting with RSD, review matter | Lily Rivo |
| TimeEntry | 09/27/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ co-counsel re settlement offer from Gov. | Rachel Doughty |
| TimeEntry | 09/27/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with RSD regarding discussing fee negotiation/strategy | Lily Rivo |
| TimeEntry | 09/30/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with agency counsel regarding update to fee demand | Lily Rivo |
| TimeEntry | 10/08/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review previous exchange, write agency counsel regarding counteroffer to fee demand | Lily Rivo |
| TimeEntry | 10/08/2024 | 0.1 | | 0.1 | A102 Research L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Evaluate fees motion requirements | Lily Rivo |
| TimeEntry | 10/22/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding fees, counter offer | Lily Rivo |
| TimeEntry | 10/23/2024 | 0.1 | | 0.1 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review updated CMC deadline per court order, updated deadline for statements | Lily Rivo |
| TimeEntry | 10/28/2024 | 1.2 | | 1.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Draft response to agency's counter offer | Lily Rivo |
| TimeEntry | 10/28/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss settlement amount | Rachel Doughty |
| TimeEntry | 10/28/2024 | 0.4 | | 0.4 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review file to support drafting response to counteroffer | Lily Rivo |
| TimeEntry | 10/28/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with RSD regarding response to counteroffer | Lily Rivo |
| TimeEntry | 10/29/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Draft communication to RSD concerning updated fees and response to agency | Lily Rivo |
| TimeEntry | 10/30/2024 | 0.3 | | 0.3 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ opposing counsel re fees | Rachel Doughty |
| TimeEntry | 10/31/2024 | 0.2 | | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ opposing counsel re fees | Rachel Doughty |
| TimeEntry | 10/31/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with RSD regarding response to agency counteroffer and edits to draft response | Lily Rivo |
| TimeEntry | 10/31/2024 | 0.1 | | 0.1 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence re settlement offer w/ co-counsel | Rachel Doughty |
| TimeEntry | 10/31/2024 | 0.6 | | 0.6 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Finalize counter offer to agencies and send to OC | Lily Rivo |
| TimeEntry | 10/31/2024 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review and update settlement chart in anticipation of sending counter-counter offer | Lily Rivo |
| TimeEntry | 11/04/2024 | 0.1 | | 0.1 | A110 Manage data/files L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Update deadlines in USAO response to fee demand | Lily Rivo |

10

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 11/06/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with RSD regarding briefing fees; strategy | Lily Rivo |
| TimeEntry | 11/06/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with LR regarding briefing fees; strategy | Rachel Doughty |
| TimeEntry | 11/06/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Exchange email with agency counsel regarding fee motion briefing | Lily Rivo |
| TimeEntry | 11/07/2024 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Draft status statement and proposed order | Lily Rivo |
| TimeEntry | 11/07/2024 | 0.2 | | 0.2 | A104 Review/analyze L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Review Judge Kang standing order, draft proposed briefing schedule for motion on fees | Lily Rivo |
| TimeEntry | 11/07/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Exchange email with OC regarding briefing schedule for fees | Lily Rivo |
| TimeEntry | 11/07/2024 | 0.2 | | 0.2 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Prepare joint case management statement | Rachel Doughty |
| TimeEntry | 11/07/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review RSD changes to case management statement; confer regarding same | Lily Rivo |
| TimeEntry | 11/08/2024 | 0.4 | | 0.4 | A103 Draft/revise L230 Court Mandated Conferences | L230 Court Mandated Conferences | Finalize CMC and Proposed Order - and send to OC for review | Lily Rivo |
| TimeEntry | 11/08/2024 | 0.4 | 100% | 0.0 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Finalize joint CMC and proposed order; email w/LR | Jessica San Luis |
| TimeEntry | 11/12/2024 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket, file and tasks; email to RSD/LR | Jessica San Luis |
| TimeEntry | 11/12/2024 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review Court order regarding conference and requirement for ADR | Lily Rivo |
| TimeEntry | 11/12/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding meet and confer for ADR | Lily Rivo |
| TimeEntry | 11/12/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with RSD regarding settlement following court's order | Lily Rivo |
| TimeEntry | 11/12/2024 | 0.3 | 66% | 0.1 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review ADR requirements following Court Order in preparation for call with OC regarding same | Lily Rivo |
| TimeEntry | 11/12/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with OC regarding drafting proposed deadlines for ADR and briefing in compliance with court order | Lily Rivo |
| TimeEntry | 11/13/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding drafting stip and order per Court Order | Lily Rivo |
| TimeEntry | 11/13/2024 | 0.3 | | 0.3 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review stipulation and proposed order, track changes and confirm calendar of dates, provide to RSD for review | Lily Rivo |
| TimeEntry | 11/13/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ co-counsel re joint stip language | Rachel Doughty |
| TimeEntry | 11/13/2024 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Finalize and provide OC final draft stipulation and order | Lily Rivo |
| TimeEntry | 11/14/2024 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review stipulation and proposed order filed today by OC regarding referral to ADR, deadlines for MJS on Attorneys' Fees | Lily Rivo |
| TimeEntry | 11/14/2024 | 0.5 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update tasks and deadline per joint stipulation; email to RSD/LR | Jessica San Luis |
| TimeEntry | 11/14/2024 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file with signed order; email to RSD/LR | Jessica San Luis |
| TimeEntry | 11/18/2024 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review court order, note deadline for court to refer to ADR and questions for RSD regarding same | Lily Rivo |
| TimeEntry | 12/02/2024 | 0.3 | | 0.3 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review deadlines per Court Order and note selection of ADR, review local rule 7 and draft overview to RSD concerning same with suggested strategy | Lily Rivo |
| TimeEntry | 12/04/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with RSD regarding ADR selection per Court Order | Lily Rivo |
| TimeEntry | 12/04/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with LR regarding ADR selection per Court Order | Rachel Doughty |
| TimeEntry | 12/06/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review deadline and exchange email with OC regarding ADR selection | Lily Rivo |
| TimeEntry | 12/11/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review previous correspondence, follow up with counsel regarding joint stipulation to ADR | Lily Rivo |
| TimeEntry | 12/12/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Follow up with OC regarding drafting stipulation for ADR | Lily Rivo |
| TimeEntry | 12/13/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC to confirm stipulation to ADR is ready by Monday | Lily Rivo |
| TimeEntry | 12/16/2024 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding stipulation to magistrate for settlement conference; review deadline for ADR in January | Lily Rivo |
| TimeEntry | 12/26/2024 | 0.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file; email to RSD/LR | Jessica San Luis |
| TimeEntry | 12/27/2024 | 0.2 | 100% | 0.0 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Review docket and standing order/order to magistrate; email to RSD | Jessica San Luis |
| TimeEntry | 12/27/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with RSD regarding ADR and strategy | Lily Rivo |
| TimeEntry | 12/27/2024 | 0.6 | 100% | 0.0 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Review ADR rules for CAND and chambers; download forms; email to RSD/LR | Jessica San Luis |
| TimeEntry | 12/27/2024 | 0.1 | 100% | 0.0 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Review scheduling orders and calendars for Judge Westmore; email to RSD/LR | Jessica San Luis |
| TimeEntry | 12/30/2024 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Corr w/ team re setting up ADR as ordered by the court | Rachel Doughty |
| TimeEntry | 12/30/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review email and instructions from RSD concerning ADR | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with staff regarding ADR selection and process; review judge schedule and select date | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review settlement correspondence with Agency | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Exchange email with OC regarding confirming ADR date | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss settlement efforts w/ co-counsel | Rachel Doughty |

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 12/30/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with RSD regarding strategy, settlement and contacting the court regarding same | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.1 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Corr w/ team re setting up ADR as ordered by the court | Rachel Doughty |
| TimeEntry | 12/30/2024 | 0.2 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review email and instructions from RSD concerning ADR | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.2 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with staff regarding ADR selection and process; review judge schedule and select date | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review settlement correspondence with Agency | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.1 | | | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with OC regarding confirming ADR date | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Discuss settlement efforts w/ co-counsel | Rachel Doughty |
| TimeEntry | 12/30/2024 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with RSD regarding strategy, settlement and contacting the court regarding same | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.1 | | | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Email court clerk requesting date for settlement conference | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.3 | 100% | | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and… | Draft notice of appearance for RAB | Jessica San Luis |
| TimeEntry | 12/30/2024 | 0.3 | | 0.3 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Download fees sheet since October, review with staff and provide instructions to update | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.2 | 100% | 0.0 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Update and revise fees and costs spreadsheet; call w/LR | Jessica San Luis |
| TimeEntry | 12/30/2024 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange follow up email with OC regarding increasing fees and October offers | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.3 | | 0.3 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review fee entries and previous settlement offers | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.1 | | | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review email from clerk regarding reassignment for settlement purposes due to scheduling; reply accordingly | Lily Rivo |
| TimeEntry | 12/30/2024 | 0.2 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ staff re unavailability of magistrate | Rachel Doughty |
| TimeEntry | 12/30/2024 | 0.2 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ RSD re unavailability of magistrate and referral to new judge | Lily Rivo |
| TimeEntry | 12/31/2024 | 0.2 | | | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with Judge Kang's chambers regarding reassignment of magistrate for settlement | Lily Rivo |
| TimeEntry | 12/31/2024 | 0.1 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ staff re date for ADR | Rachel Doughty |
| TimeEntry | 01/02/2025 | 0.2 | 100% | | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review file; call w/LR re: motion/stip | Jessica San Luis |
| TimeEntry | 01/02/2025 | 0.1 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with staff regarding response from clerk concerning assignment to magistrate | Lily Rivo |
| TimeEntry | 01/02/2025 | 0.1 | | 0.1 | A103 Draft/revise L120 Analysis/Strategy | L120 Analysis/Strategy | Draft overview of strategy for RSD review | Lily Rivo |
| TimeEntry | 01/02/2025 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with OC regarding settlement and reassignment | Lily Rivo |
| TimeEntry | 01/02/2025 | 0.1 | | | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with clerk regarding reassignment from Judge Westmore | Lily Rivo |
| TimeEntry | 01/02/2025 | 0.5 | | 0.5 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ co-counsel re low offer from gov't of $20k; instruct staff to proceed with setting up mediation and avoid further sinking of time in phone calls with parties so far apart | Rachel Doughty |
| TimeEntry | 01/02/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with RSD regarding strategy for settlement | Lily Rivo |
| TimeEntry | 01/03/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ staff re settlement schedule | Rachel Doughty |
| TimeEntry | 01/03/2025 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange emails with RSD and review settlement chart | Lily Rivo |
| TimeEntry | 01/03/2025 | 0.1 | | | A107 Communicate (other outside counsel) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Exchange emails with OC, propose stipulation to briefing schedule to OC | Lily Rivo |
| TimeEntry | 01/03/2025 | 0.1 | | | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with Westmore clerk regarding conference date | Lily Rivo |
| TimeEntry | 01/06/2025 | 0.4 | | 0.4 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review settlement correspondence, draft note to OC and attach supporting motions and declarations; review notes from RSD discussion on settlement | Lily Rivo |
| TimeEntry | 01/06/2025 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Discuss settlement offer from USFS and response | Rachel Doughty |
| TimeEntry | 01/07/2025 | 0.1 | | | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Exchange email with RSD regarding strategy for securing date with Judge Westmore | Lily Rivo |
| TimeEntry | 01/07/2025 | 0.1 | | | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Follow up with Westmore's clerk regarding settlement date by voicemail and email | Lily Rivo |
| TimeEntry | 01/10/2025 | 0.3 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file with new deadlines; email to JB/LR | Jessica San Luis |
| TimeEntry | 01/10/2025 | 0.2 | | | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review correspondence from clerk regarding settlement dates, confirm with RSD and response | Lily Rivo |
| TimeEntry | 01/13/2025 | 0.5 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file; update tasks and deadlines with new hearing; email to RSD/LR/RB | Jessica San Luis |
| TimeEntry | 01/13/2025 | 0.2 | | | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review Order and dates setting ADR/mediation, review Judge Beeler's standing order for requirements | Lily Rivo |
| TimeEntry | 01/13/2025 | 0.1 | 100% | 0.0 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Emails w/RB re: notices of appearance and scheduling | Jessica San Luis |
| TimeEntry | 01/13/2025 | 0.6 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Organize and summarize upcoming deadlines; email to RB | Jessica San Luis |
| TimeEntry | 01/14/2025 | 0.3 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | File notice of appearance; update docket and file | Jessica San Luis |
| TimeEntry | 01/16/2025 | 0.1 | | | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with RSD regarding client attendance at conference | Lily Rivo |

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 01/16/2025 | 0.6 | | 0.6 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Prepare for mediation: review fee chart and tables, confer w/ staff re client presence and content of settlement statement; confer w/ admin straff re preparing compendium of email exhibits | Rachel Doughty |
| TimeEntry | 01/16/2025 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with RSD regarding settlement strategy | Lily Rivo |
| TimeEntry | 01/20/2025 | 0.1 | 100% | 0.0 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review Notice and Order Regarding Settlement Conference | Richard Brody |
| TimeEntry | 01/22/2025 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review and calendar instructions from clerk | Lily Rivo |
| TimeEntry | 01/22/2025 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with RB, RSD regarding settlement conference statement, attendance | Lily Rivo |
| TimeEntry | 01/22/2025 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review and calendar instructions from clerk | Lily Rivo |
| TimeEntry | 01/22/2025 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with RB, RSD regarding settlement conference statement, attendance | Lily Rivo |
| TimeEntry | 01/23/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with RSD regarding settlement conference | Lily Rivo |
| TimeEntry | 01/23/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with RB regarding settlement | Lily Rivo |
| TimeEntry | 01/23/2025 | 0.1 | | 0.1 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ staff re response to settlement judge | Rachel Doughty |
| TimeEntry | 01/23/2025 | 0.1 | | 0.1 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with staff re attendance at settlement conference | Rachel Doughty |
| TimeEntry | 01/23/2025 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with OC regarding attendance at settlement conference | Lily Rivo |
| TimeEntry | 01/24/2025 | 0.2 | | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Exchange email with OC and draft overview of attendance to clerk for settlement conference | Lily Rivo |
| TimeEntry | 01/24/2025 | 2.8 | | 2.8 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Begin drafting settlement conference statement, review Beeler's standing order | Lily Rivo |
| TimeEntry | 01/27/2025 | 0.8 | | 0.8 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Draft settlement conference | Lily Rivo |
| TimeEntry | 01/27/2025 | 1.4 | | 1.4 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review materials in preparation for settlement conference; Drury Declaration, Bahr Declaration, Motion ISO Attny Fees | Lily Rivo |
| TimeEntry | 01/28/2025 | 4 | | 4.0 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Finalize draft of settlement conference statement | Lily Rivo |
| TimeEntry | 01/28/2025 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review amended stipulation and consent to file | Lily Rivo |
| TimeEntry | 01/28/2025 | 0.5 | | 0.5 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Update fees chart, review Drury and Bahr declaration ISO settlement statement | Lily Rivo |
| TimeEntry | 01/28/2025 | 0.7 | | 0.7 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Update lodestar and include analysis in settlement statement | Lily Rivo |
| TimeEntry | 01/29/2025 | 0.4 | | 0.4 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Instruct staff on creating exhibits, bookmarks for conference statement | Lily Rivo |
| TimeEntry | 01/29/2025 | 0.3 | | 0.3 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ staff re settlement memo | Rachel Doughty |
| TimeEntry | 01/29/2025 | 0.3 | | 0.3 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with RSD regarding settlement conference statement and updating exhibits, strategy | Lily Rivo |
| TimeEntry | 01/29/2025 | 2.1 | 100% | 0.0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Condensing Exhibits and creating reference bookmarks | Helen Kibel |
| TimeEntry | 01/29/2025 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Call with OC regarding settlement | Lily Rivo |
| TimeEntry | 01/29/2025 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer re settlement status w/ client | Rachel Doughty |
| TimeEntry | 01/29/2025 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with RSD regarding settlement strategy, statement | Lily Rivo |
| TimeEntry | 01/30/2025 | 2.9 | | 2.9 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Finalize exhibits and conference statement for RSD review | Lily Rivo |
| TimeEntry | 01/30/2025 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review offer from USAO, confer with RSD regarding the same | Lily Rivo |
| TimeEntry | 01/30/2025 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review settlement history, draft overview to RSD regarding the same | Lily Rivo |
| TimeEntry | 01/30/2025 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Email and confer by phone with OC regarding settlement of fees | Lily Rivo |
| TimeEntry | 01/30/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer w/ co-counsel re latest settlement offer from DOJ | Rachel Doughty |
| TimeEntry | 01/30/2025 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Communicate offer to counsel for agency | Lily Rivo |
| TimeEntry | 1/31/25 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review Order and update settlement conference statement title, details, confer with staff regarding mailing | Lily Rivo |
| TimeEntry | 1/31/25 | 1.9 | | 1.9 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Revise settlement statement | Rachel Doughty |
| TimeEntry | 1/31/25 | 1.1 | | 1.1 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review RSD edits to settlement conference statement, finalize, review time entries for drafting complaint, completing exemption review/litigation of same | Lily Rivo |
| TimeEntry | 1/31/25 | 0.3 | | 0.3 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Update and edit, format settlement conference statement | Jessica San Luis |
| TimeEntry | 1/31/25 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Finalize settlement conference statement; email to chambers; mail to court; emails w/LR | Jessica San Luis |
| TimeEntry | 1/31/25 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review order, email defendants settlement statement in compliance | Lily Rivo |
| TimeEntry | 2/2/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with RSD regarding communicating settlement offer to OC | Lily Rivo |
| TimeEntry | 2/3/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Prep for settlement conference with judge | Rachel Doughty |
| TimeEntry | 2/3/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confer with RSD regarding upcoming settlement | Lily Rivo |

13

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 2/3/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Confirm remote appearance OK with agency regarding settlement | Lily Rivo |
| TimeEntry | 2/4/25 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review clerk email regarding attendance at settlement conference | Lily Rivo |
| TimeEntry | 2/5/25 | 0.3 | | 0.3 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Prep for settlement conference | Rachel Doughty |
| TimeEntry | 2/5/25 | 0.3 | | 0.3 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review billing entires, settlement offer from USAO in preparation for conference | Lily Rivo |
| TimeEntry | 2/5/25 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Conferring about settlement strategy with RSD | Lily Rivo |
| TimeEntry | 2/5/25 | 0.4 | | 0.4 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Conferring about settlement strategy with LR | Rachel Doughty |
| TimeEntry | 2/5/25 | 0.7 | | 0.7 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Update fee chart for settlement purposes, designating tasks for reference | Lily Rivo |
| TimeEntry | 2/5/25 | 0.5 | | 0.5 | A110 Manage data/files L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Check Judge Beeler's department website, add Zoom information to calendar; review and download standing order; email to team | Jessica San Luis |
| TimeEntry | 2/9/25 | 1.9 | | 1.9 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Review settlement statement from agency and plaintiff's statement and draft notes; draft outline of argument for eligibility and entitlement | Lily Rivo |
| TimeEntry | 2/9/25 | 0.4 | | 0.4 | A102 Research L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Research law in support of settlement | Lily Rivo |
| TimeEntry | 2/10/25 | 1.3 | | 1.3 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Prepare for settlement conference | Lily Rivo |
| TimeEntry | 2/10/25 | 3 | | 3.0 | A109 Appear for/attend L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Appear for settlement conference | Lily Rivo |
| TimeEntry | 2/10/25 | 1.2 | | 1.2 | A109 Appear for/attend L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding A… | Travel to and from settlement conference | Lily Rivo |
| TimeEntry | 2/11/25 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L460 Post-Trial Motions and Sub… | Update docket and file; update tasks and calendaring | Jessica San Luis |
| TimeEntry | 2/11/25 | 0.1 | | 0.1 | A104 Review/analyze L120 Analysis/Strategy | L460 Post-Trial Motions and Sub… | Review docket, note absence of briefing schedule and prepare task to follow up with OC | Lily Rivo |
| TimeEntry | 2/14/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L460 Post-Trial Motions and Sub… | Exchange emails with RSD regarding settlement, briefing on fees | Lily Rivo |
| TimeEntry | 2/19/25 | 0.3 | | 0.3 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review docket and confirm Order requires only ADR notification, draft email to RSD regarding fee briefing schedule | Lily Rivo |
| TimeEntry | 2/20/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer w/ co-counsel re briefing schedule | Rachel Doughty |
| TimeEntry | 2/24/25 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review calendar, exchange email with OC with proposed briefing schedule | Lily Rivo |
| TimeEntry | 2/26/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer w/ associate re schedule for fees motion | Rachel Doughty |
| TimeEntry | 2/26/25 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer w/ staff re preparation of motion for fees | Rachel Doughty |
| TimeEntry | 2/26/25 | 0.2 | | 0.2 | A105 Communicate (in firm) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Call with RSD regarding fee briefing schedule; strategy | Lily Rivo |
| TimeEntry | 2/28/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review and exchange emails with OC regarding fee briefing schedule | Lily Rivo |
| TimeEntry | 2/28/25 | 0.4 | | 0.4 | A108 Communicate (other external) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review file ISO fee motion, review previous fee motion, correspond with colleague regarding drafting declaration | Lily Rivo |
| TimeEntry | 2/28/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Exchange email with RL regarding fee motion | Lily Rivo |
| TimeEntry | 2/28/25 | 0.4 | | 0.4 | A103 Draft/revise L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Draft frame and outline for fees motion | Lily Rivo |
| TimeEntry | 2/28/25 | 0.2 | | 0.2 | A110 Manage data/files L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Docket all deadlines for fee briefing per stipulation to be filed | Lily Rivo |
| TimeEntry | 2/28/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Direct staff to ask if the other side will stip to eligibility or to rate for fees | Rachel Doughty |
| TimeEntry | 3/3/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer with colleague re brief for fees | Lily Rivo |
| TimeEntry | 3/3/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer with colleague re brief for fees | Rae Lovko |
| TimeEntry | 3/4/25 | 3.6 | | 3.6 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Draft introduction and background for fee motion; compile exhibits | Rae Lovko |
| TimeEntry | 3/4/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Follow up email to counsel regarding stipulation to rates/fees regarding motion for fees | Lily Rivo |
| TimeEntry | 3/4/25 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review draft stipulation, edit accordingly | Lily Rivo |
| TimeEntry | 3/4/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Exchange email with OC regarding draft stipulation | Lily Rivo |
| TimeEntry | 3/4/25 | 0.4 | | 0.4 | A103 Draft/revise L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Begin draft Drury declaration ISO plaintiff's fees motion | Lily Rivo |
| TimeEntry | 3/5/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Exchange email with OC confirming filing stipulation to briefing motion for fees | Lily Rivo |
| TimeEntry | 3/5/25 | 2 | | 2.0 | A103 Draft/revise L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Draft Ruskin, Doughty, Rivo declaration frames, update relevant facts; finalize Drury declaration | Lily Rivo |
| TimeEntry | 3/5/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer w/ staff re briefing | Rachel Doughty |
| TimeEntry | 3/5/25 | 0.2 | | 0.2 | A104 Review/analyze L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review stipulation and calendared dates for fee motion | Lily Rivo |
| TimeEntry | 3/5/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer with colleague regarding fee motion declarations | Lily Rivo |
| TimeEntry | 3/6/25 | 0.2 | | 0.2 | A104 Review/analyze L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review email from agency re stipulation to eligibility and concer with co counsel | Lily Rivo |
| TimeEntry | 3/6/25 | 1.4 | | 1.4 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Edit of fee motion | Rae Lovko |
| TimeEntry | 3/6/25 | 0.3 | | 0.3 | A104 Review/analyze L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review file in preparation for call with staff | Lily Rivo |
| TimeEntry | 3/6/25 | 0.3 | | 0.3 | A105 Communicate (in firm) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Call with counsel regarding stipulation to eligibility, fee rate | Lily Rivo |

14

| Type | Date | Hours | Rxdn | Demand | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|---|
| TimeEntry | 3/6/25 | 0.1 | | 0.1 | A103 Draft/revise L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Update Drury declaration ISO Motion w/references to Docket, communications | Lily Rivo |
| TimeEntry | 3/6/25 | 0.5 | | 0.5 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Prepare fees motion | Rachel Doughty |
| TimeEntry | 3/7/25 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review email from co counsnel, exchange email with OC regarding stipulation and rates | Lily Rivo |
| TimeEntry | 3/7/25 | 0.4 | | 0.4 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L460 Post-Trial Motions and Sub… | Update and add tasks and deadlines per scheduling order; email to team re: new dates | Jessica San Luis |
| TimeEntry | 3/7/25 | 0.2 | | 0.2 | A105 Communicate (in firm) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer with staff regarding Drury declaration | Lily Rivo |
| TimeEntry | 3/7/25 | 0.3 | | 0.3 | A103 Draft/revise L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Review Drury declaration and send to Drury with select documents for review | Lily Rivo |
| TimeEntry | 3/7/25 | 0.1 | | 0.1 | A105 Communicate (in firm) P300 Structure/Strategy/Analysis. | L460 Post-Trial Motions and Sub… | Confer with RSD regarding motion; delegation | Lily Rivo |
| TimeEntry | 3/10/25 | 0.1 | | 0.1 | A106 Communicate (with client) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Discussion with client re declaration for fee motion | Rae Lovko |
| TimeEntry | 3/10/25 | 1.2 | | 1.2 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Draft/edit Ruskin Decl | Rae Lovko |
| TimeEntry | 3/10/25 | 0.6 | | 0.6 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Edit fee motion argument | Rae Lovko |
| TimeEntry | 3/10/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L430 Written Motions and Submissions | L460 Post-Trial Motions and Sub… | Exchange email with OC regarding stipulation for eligibility | Lily Rivo |
| TimeEntry | 3/10/25 | 0.2 | | 0.2 | A104 Review/analyze L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer with staff regarding stipulation to eligibility, review citations within stipulation | Lily Rivo |
| TimeEntry | 3/11/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Confirm with OC stipulation regarding eligibility for fees motion | Lily Rivo |
| TimeEntry | 3/11/25 | 0.1 | | 0.1 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Edit client declaration for fee motion | Rae Lovko |
| TimeEntry | 3/11/25 | 0.1 | | 0.1 | A104 Review/analyze L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Review Order on stipulation, docket | Lily Rivo |
| TimeEntry | 3/11/25 | 1 | | 1.0 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Edit argument in fee motion | Rae Lovko |
| TimeEntry | 3/11/25 | 1.2 | | 1.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and… | Draft and format costs and time spreadsheet for motion for attorneys' fees | Jessica San Luis |
| TimeEntry | 3/11/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer w/ staff re fee sheet and declarations | Rachel Doughty |
| TimeEntry | 3/11/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Sub… | Confer w/ RD re fee sheet and declarations | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.2 | | 0.2 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft LR decl for fee motion | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.4 | | 0.4 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft RD decl for fee motion | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.2 | | 0.2 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Confer w/ assistant re costs; confer w/ associate re assigning out reply br. in anticipation of vacation | Rachel Doughty |
| TimeEntry | 03/11/2025 | 1.1 | | 1.1 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Revise, re-format and edit costs spreadsheet; | Jessica San Luis |
| TimeEntry | 03/11/2025 | 2.1 | | 2.1 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Edit fees/costs spreadsheet; incorporate into fee motion and argument | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.5 | | 0.5 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Prepare time summary sheet for MTN for fees | Rachel Doughty |
| TimeEntry | 03/11/2025 | 1.4 | | 1.4 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Edit fee sheet organization | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Discussion with JSL on fee motion exhibits and costs | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Discussion with RD regarding fee categories | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.6 | | 0.6 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Edit RD Decl for fee motion | Rae Lovko |
| TimeEntry | 03/11/2025 | 0.8 | | 0.8 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Prepare declaration of RSD ISO fee motion | Rachel Doughty |
| TimeEntry | 03/12/2025 | 0.1 | | 0.1 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Confer with staff regarding filing stipulation re eligibility ISO Fee Motion | Lily Rivo |
| TimeEntry | 03/12/2025 | 0.4 | | 0.4 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Incorporate changes for Drury decl in fee motion | Rae Lovko |
| TimeEntry | 03/12/2025 | 0.1 | | 0.1 | A101 Plan and prepare for L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Review Court calendar; Select hearing date | Rae Lovko |
| TimeEntry | 03/12/2025 | 0.9 | | | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Edit and format motion for attorneys fees; code, mark and run tables of authorities and contents | Jessica San Luis |

15